Filing # 251275970 E-Filed 06/26/2026 10:37:08 AM

## IN THE COUNTY COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT
## IN AND FOR BROWARD COUNTY, FLORIDA

DANIELLE FELIX,

    Plaintiff,

                                   Case No.:

v.

CLARITY SERVICES, INC.,

    Defendant.

_____/

### COMPLAINT AND DEMAND FOR JURY TRIAL

COMES NOW, Plaintiff, DANIELLE FELIX ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC., ("Clarity" or "Defendant"), and states as follows:

### PRELIMINARY STATEMENT

1. This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

### JURISDICTION AND VENUE

2. Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3. Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4. Venue is proper in Broward County, because the acts complained of were committed and/or caused by the Defendant within Broward County, Florida.

### PARTIES

5. Plaintiff is a natural person, and at all times relevant hereto, resided in the city of

Davie, Broward County, Florida.

6.  Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7.  Clarity is a Delaware corporation with a principal business address at 475 Anton Blvd., Costa Mesa, CA 92626.

8.  Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Rd., Plantation, FL 33324.

9.  Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

### Clarity Produces Clearly Erroneous Report on Plaintiff

10. Around May 2021, Clarity began maintaining a credit file on Plaintiff.

11. Thereafter, Clarity's credit file on Plaintiff stated her name is Danielle Smith (Maiden Name), Danielle Felix (Married Name), and Danielle Felix Jr. *See* **Exhibit "A,"** Plaintiff's February 24, 2026 Clarity Credit Report.

12. Plaintiff has never used nor applied for credit using the name "Danielle Felix Jr."

13. Plaintiff has never been known as "Danielle Felix Jr."

14. Furthermore, Clarity's credit file also associates the email address shemeka2005@gmail.com with Plaintiff's credit file.

15. Plaintiff has never gone by the name "Shemeka" more held the email address "shemeka2005@gmail.com."

16. Clarity, as a CRA, has a legal obligation to use reasonable procedures to assure the maximum possible accuracy of its consumer reports. 15 U.S.C. § 1681e(b).

17. Despite its obligation, Clarity has sold at least three (3) consumer reports with this information to Plaintiff's creditors since it first "mixed" Plaintiff's file.

18. On information and belief, each of these twenty (3) consumer reports contained the information belonging to "Danielle Felix Jr" and/or the unrelated person with the email address "shemeka2005@gmail.com."

19. Upon learning that Clarity now believes she is also known as "Danielle Felix Jr," and has the email address "shemeka2005@gmail.com" Plaintiff became emotionally distraught, as Clarity's reports concerning her contain egregiously wrong information.

20. Upon information and belief, the presence of the name and email address, and any other information belonging to "Danielle Felix Jr" and the unknown person with the "shemeka2005@gmail.com" email address, combined with Plaintiff's actual personal information, has or will result in Plaintiff's credit applications being falsely flagged as potentially fraudulent and thus denied.

21. Furthermore, throughout the credit report, there are various instances of conflicting information being reported for Plaintiff, on the same date.

22. This information includes, but is not limited to, home address, months at address, income, and date of next paycheck.

23. By example, Clarity sold at least five (5) reports reflecting Plaintiff living at two (2) addresses at the same time, and reported, on the same day, that she lived at these addresses "0

months" eight (8) times and "24 months" forty-six (46) times.

24. Clarity has further reported on the same day, moments apart, that Plaintiff has been working for an employer "0 months" and "12 months" and two years later, again reporting the same day, moments apart, that Plaintiff has been working for an employer for "2 months" and also for "5 months."

25. Clarity is not only mixing other consumer's information into Plaintiff's consumer file but is also reporting conflicting information that is impossible to be true.

26. Furthermore, in reviewing her Clarity disclosure and report, Plaintiff observed various inquires that occurred within seconds to minutes apart, which she did not recognize, and were impossible to have been completed by her at the same time.

27. As evidenced by the glaring errors in its reports, Clarity failed to use reasonable procedures in producing the consumer reports regarding Plaintiff which it sold to many creditors, and potential creditors, as any reasonable procedure would have determined that information about another individual was mixed with Plaintiff's data, and that clearly conflicting information was not correct and could not be reported.

28. Clarity could reasonably foresee that selling reports which contained data belonging to unrelated individuals and clearly conflicting information would cause significant harm to Plaintiff.

29. Similarly, Clarity could reasonably foresee that producing credit reports which contain information about other persons – especially persons so obviously not the subject of the credit report – would likely cause harm to the consumer for whom the report was created and for others (e.g., Danielle Felix Jr and the unknown individual with the email address "shemeka2005@gmail.com) whose information was thereby improperly disclosed.

30. In February 2026, Plaintiff requested a consumer credit disclosure from Clarity.

31. Pursuant to 15 U.S.C § 1681g(a), upon receipt of Plaintiff's request, Clarity was required to "clearly and accurately" disclose *all* information in Plaintiff's file at the time of her request, as well as the *sources of information relied upon*.

32. A request for a consumer disclosure inherently includes a request for the sources of information relied upon; see *Brauer v. ExamOne World Wide Inc.*, No. 222CV07760MEMFJC, 2023 WL 4695899 (C.D. Cal. July 19, 2023) (stating "… these sources clearly fall within the plain language definition of "file," and should have been provided to Brauer when he requested his file.)

33. As a CRA, Clarity knows that the FCRA requires it to disclose the sources of information relied upon in compiling the consumer's credit report when providing a consumer disclosure. *Id*.

34. However, when providing Plaintiff with her disclosure, Clarity failed to disclose all of the source(s) of information upon which it relied to determine Plaintiff was known as (or is) "Danielle Felix Jr."

35. Clarity similarly failed to disclose all of the sources of information upon which it relied to determine that Plaintiff also had the email address "Shemeka2005@gmail.com" when all prior reported email addresses contained her legal name.

36. Clarity also did not disclose the sources of information for the conflicting information throughout Plaintiff's credit report where two (2) different addresses, dates of next paycheck, income, etc., were being reported for Plaintiff on the same day, moments apart.

37. Clarity specifically chose which information to disclose in its consumer report and therefore acted willfully in preparing a deficient report. In the alternative, Clarity has acted with

gross recklessness and a complete disregard for the rights of consumers to have accurate and complete reports generated about them and to receive such reports.

38.     Records from Clarity indicate it has furnished reports containing Plaintiff's information in response to requests for reports concerning "Danielle Felix Jr" on at least two (2) different occasions, and information for the unknown person with email address shemeka2005@gmail.com on at least one (1) occasion.

39.     The lenders clearly identified whom they were requesting for a report on, providing this name and/or email address.

40.     In response, Clarity supplied the lenders with reports containing Plaintiff's personal and private information.

41.     Clarity had no reasonable basis to believe in any of these three (3) instances, where the lender had asked for a report about this unknown person, that any permissible purpose existed to sell Plaintiff's report to the particular lender, despite a requirement under § 1681b(a)(3) to provide reports only in the event permissible purpose to furnish the report exists.

42.     As a result of Clarity's conduct, Plaintiff has suffered damage to her Clarity credit scores as well as damage to her reputation and loss of credit.

43.     Clarity also reported clearly conflicting information about Plaintiff on the same date to different lenders anywhere between one (1) – eight (8) times.

44.     Clarity also reported credit application inquiries on Plaintiff's credit report which were impossible to have been completed at said time. By example, on 04/02/2024, Clarity reports two (2) inquiries for credit application with TAB Bank/NetCredit at 12:18:39pm with separate identification numbers, two (2) inquiries for credit application with Explore Credit/Insight second apart, occurring at 12:13:05pm and 12:13:03pm, and two (2) credit applications with National

Nation Loans/Stone Walk Enterprises just second apart, occurring at 12:11:48pm and 12:11:49pm.

45.     This trend of online credit applications to the same or different lenders occurring at the same day, moments, apart, are reported throughout Plaintiff's Clarity report.

46.     Not only is it impossible, or at minimum, improbable, for Plaintiff to have completed these credit applications, but these credit applications are unfamiliar and unknown to Plaintiff.

47.     Clarity frequently sells reports about consumers to online lenders who requested reports on unrelated individuals and has been sued many times in the past for these actions. *See*, e.g., *Alexander Gil vs. Clarity Services, Inc.*, case 8:23-cv-00845, M.D. Fla., April 18, 2023 (sale of report of a Florida consumer to online lender requesting report of unrelated Nevada resident); *Donna Ford vs. Clarity Services, Inc.*, case number 4:22-cv-00301-MW-MAF, N.D. Fla., July 2022 (sale of report of a Florida consumer to online lender requesting report of unrelated male Oregon resident as well as an unrelated male Florida resident).

48.     In addition to mixing Plaintiff's credit file with an unrelated person, Clarity also included information which was, on its face, false or misleading.

49.     Based upon the above and foregoing, Clarity has failed to ensure maximum possible accuracy in preparing and issuing reports for consumers, and in this instance, for Plaintiff.

50.     Plaintiff has also suffered severe emotional distress and has spent time and money attempting to correct her file and forcing Clarity to comply with its statutory obligations, and in procuring counsel.

51.     As the aforementioned inaccuracies continue to report as of the date of this filing, Plaintiff hereby requests Clarity, upon receipt of this lawsuit, conduct an investigation and delete the information identified herein from her credit file.

## COUNT I
## CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)

52.     Plaintiff adopts and re-incorporates paragraphs 1 – 51, above, as if fully stated herein.

53.     Clarity violated **15 U.S.C. § 1681e(b)** when it failed to follow reasonable procedures to assure maximum possible accuracy of consumer reports sold regarding Plaintiff, as reasonable procedures would not have resulted in Clarity's inclusion of information concerning "Danielle Felix Jr," and the other unknown persons associated with the email address "shemeka2005@gmail.com."

54.     Clarity also violated **15 U.S.C. § 1681e(b)** when it failed to follow reasonable procedures to assure maximum possible accuracy of consumer reports sold regarding Plaintiff, as reasonable procedures would not have resulted in Clarity's inclusion of multiple conflicting information being reported on the same day, and moments to minutes apart.

55.     Clarity's conduct was willful and intentional, or, alternately, was done with a reckless disregard for its duties under the FCRA to provide reports with maximum possible accuracy.

56.     Clarity's policies could reasonably be foreseen to cause harm to Plaintiff.

57.     Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages or statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a.      The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681n(a)(3);

c. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d. Such other relief that this Court deems just and proper.

## COUNT II
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)

58. Plaintiff adopts and re-incorporates paragraphs 1 – 51 above, as if fully stated herein.

59. Clarity owed Plaintiff a legal duty to utilize reasonable procedures to assure the maximum possible accuracy of her consumer reports.

60. Clarity breached this duty when it sold reports regarding Plaintiff which included information concerning "Danielle Felix Jr," and the other unknown persons associated with the email address "shemeka2005@gmail.com."

61. Clarity also breached this duty when it sold reports regarding Plaintiff which included multiple areas of conflicting information, being reported the same day, and moments to minutes apart.

62. Clarity's breach violated 15 U.S.C. § 1681e(b), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b. Reasonable costs and attorneys' fees pursuant to pursuant to 15 U.S.C. § 1681o(a)(2); and,

c. Such other relief that this Court deems just and proper.

## COUNT III
## CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)

63. Plaintiff adopts and re-incorporates paragraphs 1 – 51 above, as if fully stated herein.

64. Clarity violated **15 U.S.C. § 1681g(a)(2)** when responding to Plaintiff's request for her consumer disclosure by failing to clearly and accurately disclose to Plaintiff the sources of information relied upon concerning information in her credit file.

65. 15 U.S.C. §1681g requires disclosure of all information in the file.

66. Clarity knows, through complaints from other consumers, that it does not provide all sources of information as required by the FCRA, yet has declined to correct such omissions in its reports.

67. By example, Clarity did not provide the source(s) of information that she is known as "Danielle Felix Jr." nor the source of information which associates her profile with the email address "shemeka2005@gmail.com," nor the source of information for the various conflicting information throughout the report, being reported minutes to moments apart.

68. Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a. The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A), or in the alternative;

b. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

c. Reasonable costs and attorneys' fees pursuant to 15

Page 10 of 14

U.S.C. §1681n(a)(3); and

     d.     Such other relief that this Court deems just and proper.

**COUNT IV**
**CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)**

69.     Plaintiff adopts and re-incorporates paragraphs 1 – 51 above, as if fully stated herein.

70.     Clarity owed Plaintiff a legal duty to clearly and accurately disclosure the information in its file on Plaintiff, upon her request, including the sources of such information.

71.     Clarity breached this duty when it failed to disclose the source(s) of information upon which it relied to determine Plaintiff was known as (or is) Danielle Felix Jr, as well as when it failed to disclose the source of information upon which it relied to determine that Plaintiff held the "shemeka2005@gmail.com" email address.

72.     Additionally, Clarity breached this duty when it failed to disclosure the sources of information for the glaringly contradictory information reported the same day, and moments to minutes apart.

73.     Clarity's breach violated 15 U.S.C. § 1681g(a)(2) and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

     a.     Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

     b.     Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

     c.     Such other relief that this Court deems just and proper.

**COUNT V**

Page 11 of 14

## CLARITY'S WILLFUL VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)

74. Plaintiff adopts and re-incorporates paragraphs 1 – 51 above, as if fully stated herein.

75. Clarity violated 15 U.S.C. § 1681b(a)(3) when it furnished at least three (3) reports to various lenders about Plaintiff in response to a request for a report on an unrelated individual(s) with a different name and email address.

76. Clarity had no reason to believe it had permissible purpose to furnish these reports as there are essentially no commonalities between the consumer whom the lenders requested a report on and Plaintiff.

77. Clarity also violated 15 U.S.C. § 1681b(a)(3) when it furnished numerous reports to various lenders about Plaintiff in response to a request for a report, which was purported Plaintiff, which was being requested at the same time, or moments apart.

78. Clarity knows, through complaints from other consumers, that its automated systems often provide data about unrelated consumers in response to requests for reports by lenders.

79. Clarity is thus liable to Plaintiff, pursuant to 15 U.S.C. § 1681n, for the greater of Plaintiff's actual damages and statutory damages of up to $1,000.00 for each occurrence, as well as for punitive damages, reasonable attorneys' fees, and costs.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a. The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2);

c.    Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681n(a)(3); and,

d.    Such other relief that this Court deems just and proper.

## COUNT VI
## CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681b(a)(3)

80.    Plaintiff adopts and re-incorporates paragraphs 1 – 51 above, as if fully stated herein.

81.    Clarity owed Plaintiff a legal duty to only sell consumer reports on her to users with a valid permissible purpose.

82.    Clarity breached this duty when it sold at least three (3) reports containing Plaintiff's information to lenders seeking a consumer report on an individual not related to Plaintiff.

83.    Furnishing Plaintiff's report in response to a request for a different person is per se impermissible.

84.    Clarity also breached this duty when it furnished numerous reports to various lenders about Plaintiff in response to a request for a report, which was purported Plaintiff, which was being requested at the same time, or moments apart.

85.    Clarity thus violated 15 U.S.C. § 1681b(a)(3), and as such, Plaintiff is entitled to her actual damages, reasonable attorneys' fees, and costs.

**WHEREFORE**, Plaintiff respectfully requests this Honorable Court enter judgment in her favor, and against Clarity, for:

a.    Plaintiff's actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

b.    Reasonable    costs    and    attorneys'    fees    pursuant    to    15 U.S.C. § 1681o(a)(2); and,

Page 13 of 14

c.        Such other relief that this Court deems just and proper.

**JURY TRIAL DEMANDED**

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 26th day of June 2026.

Respectfully Submitted,

/s/ *Samantha Wood*

**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**SAMANTHA R. WOOD, ESQ.**
Florida Bar No. 1003177
Email: swood@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

**ATTACHED EXHIBIT LIST**

A.        Plaintiff's Clarity Credit Disclosure dated February 24, 2026.

NOT AN OFFICIAL COPY – PUBLIC ACCESS NOT AN OFFICIAL COPY

# Clarity Report for FELIX, DANIELLE

**2/24/2026**

## Consumer

Name

FELIX, DANIELLE

Address

4918 PALM GARDEN LN
DAVIE, FL 33314

Reference Number

KRD7W8NZ

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

## Accounts

Account #1

### Consumer

| | |
|---|---|
| **Name:** | SMITH, DANIELLE |
| **Address:** | ██████████████████████ |
| **Bank Routing Number:** | |
| **Phone Number:** | ████████ |

| | |
|---|---|
| **Date of Birth:** | ████ |
| **Bank Account Number:** | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXX6273 | **Company:** | TAB Bank / NetCredit |
| **Account Type:** | Line of Credit | **Credit Limit:** | $1,650 |
| **Ownership:** | Individual | **Current Amount:** | $1,650 |
| **Number of Payments:** | Line of Credit | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 4/2/2024 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 11/26/2024 | **Status:** | Collections |
| **Delinquency Date:** | 5/26/2024 | **Closed Date:** | 11/26/2024 |
| **Payment History:** | #--------#-W-V--- | **Closed Status:** | |
| **Comment:** | Purchased by another company. | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Line of Credit | **Original Amount:** | $1,650 |
| **First Payment Date:** | | **First On-Time Payment Date:** | |
| **Last Payment Date:** | | **Last On-Time Payment Date:** | |
| **Total Late Payments:** | 1 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 67 | **Days in Collections:** | 573 |
| **Longest Late Payment:** | 67 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Collections |
| **Charge Off Amount:** | | **First Closed Date:** | 11/26/2024 |

## Account #2

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | FELIX, DANIELLE | **Date of Birth:** | ▉ |
| **Address:** | ▉ | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | ▉ | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXXXXXXXXXXXX6I3T | **Company:** | Possible Finance |
| **Account Type:** | Unsecured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $75 |
| **Number of Payments:** | 2 | **Current Balance:** | $0 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 10/6/2025 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 12/1/2025 | **Status:** | Closed/Paid |
| **Delinquency Date:** | | **Closed Date:** | 12/1/2025 |
| **Payment History:** | @0-0 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Unsecured | **Original Amount:** | $75 |
| **First Payment Date:** | 10/16/2025 | **First On-Time Payment Date:** | 10/16/2025 |
| **Last Payment Date:** | 11/13/2025 | **Last On-Time Payment Date:** | 11/13/2025 |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Current |
| **Charge Off Amount:** | | **First Closed Date:** | 12/1/2025 |

## Account #3

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | FELIX, DANIELLE | **Date of Birth:** | ███████ |
| **Address:** | ████████████████ | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | ██████ | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | XXXXXXXXXXXXXXXXXXXXXXEJ3Z | **Company:** | Possible Finance |
| **Account Type:** | Unsecured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $200 |
| **Number of Payments:** | 2 | **Current Balance:** | $246 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $123 |
| **Open Date:** | 12/4/2025 | **Actual Payment:** | $0 |
| **First Due Date:** | | **Next Payment Amount:** | $133 |
| **Last Update Date:** | 1/31/2026 | **Status:** | 30 - 59 days past due |
| **Delinquency Date:** | 1/15/2026 | **Closed Date:** | |
| **Payment History:** | V--0 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Unsecured | **Original Amount:** | $200 |
| **First Payment Date:** | | **First On-Time Payment Date:** | |
| **Last Payment Date:** | | **Last On-Time Payment Date:** | |
| **Total Late Payments:** | 1 | **Collections (#):** | 1 |
| **Amount of Late Payments:** | $123 | **Total Collections:** | $123 |
| **Total Days Late:** | 41 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 41 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | 30 - 59 days past due |
| **Charge Off Amount:** | | **First Closed Date:** | |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 2/17/2026  9:30:16 am EST 5abfed45y2 | Credit Application | Online Installment Loan | Nora Credit/Insight |
| 2/17/2026  9:29:25 am EST 71aatrgn7x | Credit Application | Online Line of Credit | Kwai Credit/Insight |
| 2/17/2026  9:28:20 am EST wjv2y9p4ep | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 2/11/2026  3:16:06 pm EST cx9vrmzshy | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 2/11/2026  3:15:54 pm EST 2cx6y8ffg4 | Credit Application | Online Installment Loan | Boost |
| 2/11/2026  3:15:33 pm EST 4pqb841ttn | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 2/11/2026  3:15:29 pm EST 1hh5mskvdj | Credit Application | Online Installment Loan | Bison Green Lending |
| 2/11/2026  3:15:19 pm EST fgprf5q2jp | Credit Application | Online Installment Loan | Boost |
| 2/11/2026  3:14:01 pm EST 54nycwvpg1 | Credit Application | Online Installment Loan | WithU Loans |
| 2/11/2026  3:13:48 pm EST r4ahsgn9tg | Credit Application | Online Installment Loan | Crane Lending |
| 1/23/2026  4:52:21 pm EST 6t79cryy09 | Credit Application | Online Installment Loan | Cash Advance Now / Insight |
| 1/23/2026  4:52:07 pm EST 09tksm6w5g | Credit Application | Online Installment Loan | WithU Loans |
| 1/23/2026  4:41:26 pm EST 95m4wpb6h5 | Credit Application | Online Installment Loan | FEB/Personify |
| 12/17/2025  5:32:26 pm EST wqqchg5869 | Credit Application | Online Installment Loan | Boost |
| 12/11/2025 12:09:52 pm EST mztaadns2w | Credit Application | Online Installment Loan | Bison Green Lending |
| 12/11/2025 12:09:40 pm EST 7fwpphp4rh | Credit Application | Online Installment Loan | WithU Loans |
| 12/11/2025 12:09:31 pm EST kzjq81m70t | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 12/11/2025 12:07:29 pm EST znpdf3fphb | Credit Application | Online Installment Loan | Bison Cash |
| 12/11/2025 12:07:28 pm EST 7n433qh3nh | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 12/3/2025  5:08:36 pm EST czse17ax3s | Credit Application | Online Installment Loan | Possible Finance |
| 10/6/2025 11:40:27 am EDT 069rd75x51 | Credit Application | Online Installment Loan | Possible Finance |
| 9/6/2025  2:19:31 pm EDT zzsb9c9w6n | Credit Application | Online Installment Loan | Possible Finance |
| 8/23/2025  1:23:03 pm EDT p7ar382cwp | Credit Application | Online Installment Loan | Possible Finance |
| 8/13/2025  9:11:11 pm EDT 567vergfbc | Credit Application | Online Installment Loan | Possible Finance |
| 7/29/2025  7:42:55 pm EDT awa4rxmrnz | Credit Application | Online Installment Loan | Possible Finance |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 7/25/2025  5:52:00 pm EDT h570w234nt | Credit Application | Online Installment Loan | Bison Cash |
| 7/22/2025  8:16:53 am EDT q1afx1g0m7 | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 7/19/2025 10:52:03 pm EDT trfswhctkf | Credit Application | Online Installment Loan | Possible Finance |
| 7/15/2025  9:47:04 am EDT wj050y7pfp | Credit Application | Online Installment Loan | Credit Cube/Underwrite |
| 7/12/2025  2:28:40 pm EDT mw7yrb4waw | Credit Application | Online Installment Loan | Possible Finance |
| 7/8/2025 11:17:36 am EDT 2wg98wy2tn | Credit Application | Online Installment Loan | Bison Cash |
| 7/8/2025  9:47:37 am EDT 2x4r4j77jw | Credit Application | Online Installment Loan | Boost |
| 7/5/2025  8:17:34 am EDT 3myvz3261z | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 6/24/2025 10:24:19 am EDT pa7n7z8f2f | Credit Application | Online Installment Loan | Bison Green Lending |
| 6/18/2025  1:20:19 pm EDT hs0pgr6z45 | Credit Application | Online Installment Loan | CCBank/Integra |
| 6/18/2025 12:39:00 pm EDT pd1pd1xfnh | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 6/18/2025 12:38:41 pm EDT w6fd9d06w1 | Credit Application | Online Installment Loan | Bison Cash |
| 6/18/2025 12:38:41 pm EDT d1qhg56gsk | Credit Application | Online Installment Loan | Bison Cash |
| 6/18/2025 12:38:38 pm EDT gw2jvn1nvx | Credit Application | Online Installment Loan | Bison Cash |
| 6/11/2025  9:05:02 am EDT mbb68x01dy | Credit Application | Online Installment Loan | Credit Cube/Underwrite |
| 6/11/2025  9:03:59 am EDT 8vdaf5evb9 | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 6/11/2025  9:02:57 am EDT he680tn8gd | Credit Application | Online Installment Loan | Bison Cash |
| 6/11/2025  9:02:25 am EDT 934gjcrzxh | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 6/11/2025  9:01:54 am EDT t8w5fc4nak | Credit Application | Online Installment Loan | Willow Lake Lending |
| 5/16/2025  6:14:50 am EDT 2qr4qeq1fa | Credit Application | Online Installment Loan | FEB/Personify |
| 2/23/2025 12:57:31 pm EST fe6k5pdacd | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 2/23/2025 12:57:26 pm EST v9ywchhhh4 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 2/23/2025 12:57:01 pm EST gjq7mc23d7 | Credit Application | Online Installment Loan | Crane Lending |
| 1/8/2025  1:34:08 pm EST 0vz6gp6xyd | Credit Application | Online Installment Loan | Boost |
| 1/8/2025  1:32:57 pm EST g77q5vfjze | Credit Application | Online Installment Loan | Bison Cash |
| 1/8/2025  1:32:23 pm EST 0mag8ba9q5 | Credit Application | Online Installment Loan | Amicus Lending-Alchemy |
| 12/10/2024 11:44:05 am EST m44y2z26cn | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 12/10/2024 11:43:39 am EST h1t7fby2pz | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 12/10/2024 11:43:06 am EST yqzf1rz6hx | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 12/10/2024 11:43:03 am EST k6tm258v9w | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 12/10/2024 11:41:34 am EST 31t512fcsg | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 12/10/2024 11:39:24 am EST bd8xpmqecy | Credit Application | Online Installment Loan | Bison Cash |
| 12/10/2024 11:39:01 am EST 0atm8tt265 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 4/26/2024 10:57:25 am EDT c7jhzfpe7r | Credit Application | Online Installment Loan | Crane Lending |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 4/20/2024 12:23:24 am EDT n6aqpj74jx | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 4/18/2024 10:12:38 am EDT 2k2g2n299z | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 4/18/2024 10:12:35 am EDT 2sys6wzwf8 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/16/2024  3:44:33 pm EDT ehzspyempx | Credit Application | Online Installment Loan | Evergreen Cash/White Pine/Integra |
| 4/16/2024  9:53:27 am EDT wdqhzss0n7 | Credit Application | Online Installment Loan | CCBank/SunUp |
| 4/11/2024  6:57:35 am EDT zxdqz4jtnv | Credit Application | Online Installment Loan | CCBank/SunUp |
| 4/10/2024  1:37:12 pm EDT tpyrppfwhe | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/10/2024  1:36:45 pm EDT 9fvkcf2rs0 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 4/10/2024  1:36:13 pm EDT sgz3zn36ct | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 4/9/2024  1:32:33 pm EDT 5tgzwebe7t | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/9/2024  1:32:17 pm EDT tvx12jwz4f | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/9/2024  1:32:04 pm EDT q37x7kdr12 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/9/2024  1:31:48 pm EDT j2ejqkb74f | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 4/9/2024  1:30:11 pm EDT k3eqfh0t6d | Credit Application | Online Installment Loan | Patria Lending Llc |
| 4/9/2024  1:29:37 pm EDT 8pqcf23ncr | Credit Application | Online Installment Loan | Crane Lending |
| 4/4/2024  5:10:24 pm EDT fftx5tm97s | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 4/4/2024  3:04:44 am EDT ycxw631bcp | Credit Application | Online Line of Credit | CBW / CreditFresh |
| 4/4/2024  3:01:15 am EDT 9dftr1dzkb | Credit Application | Online Line of Credit | CBW / CreditFresh |
| 4/4/2024  2:56:19 am EDT ag06yvd6vs | Credit Application | Online Installment Loan | CCBank/SunUp |
| 4/4/2024 12:50:50 am EDT 3b955kc198 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 4/4/2024 12:49:36 am EDT azkctvvakz | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 4/2/2024 12:18:39 pm EDT mjdz4vmdww | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 4/2/2024 12:18:39 pm EDT 0hkxrns1yh | Credit Application | Online Installment Loan | TAB Bank / NetCredit |
| 4/2/2024 12:13:05 pm EDT t8ahm2jpc9 | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 4/2/2024 12:13:03 pm EDT zme6tbvd4v | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 4/2/2024 12:11:49 pm EDT 959ktm0fdt | Credit Application | Online Installment Loan | National Nation Loans/Stone Walk Enterprises |
| 4/2/2024 12:11:48 pm EDT hd5vtdwhyy | Credit Application | Online Installment Loan | National Nation Loans/Stone Walk Enterprises |
| 4/2/2024 12:11:01 pm EDT 0gwbr8tt9y | Credit Application | Online Installment Loan | Bison Green Lending |
| 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/17/2021 11:24:30 am EDT g2jv3xjpfk | Credit Application | Online Installment Loan | Uplift Inc/CBW Bank |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry.

For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/21/2026  6:59:59 pm EST 50238861087 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2026  6:59:59 pm EST 50162567205 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/17/2026  9:24:34 am EST 9p6cjnhzx5 | Written Consent | Experian on behalf of Reprise Financial |
| 2/14/2026  6:59:59 pm EST 50063828425 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/11/2026  6:59:59 pm EST 49995485391 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/7/2026  6:59:59 pm EST 49969199349 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/4/2026  6:59:59 pm EST 49908887807 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/3/2026  7:24:44 am EST 49847846262 | Credit Monitoring | Experian Partner Solutions (CSID) |
| 2/2/2026  6:59:59 pm EST 49843283066 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/31/2026  8:13:33 am EST 87tp5dttnz | Consumer Request | Clarity Compliance |
| 1/28/2026  6:59:59 pm EST 49821484519 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/24/2026  6:59:59 pm EST 49747333758 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/23/2026  4:51:05 pm EST nay6697fmt | Written Consent | CCBank/TLS-Lendly |
| 1/23/2026  4:41:29 pm EST g91vs3b3z0 | Written Consent | FEB/Personify - Prequal |
| 1/21/2026  6:59:59 pm EST 49665950616 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026  6:59:59 pm EST 49711961277 | Account Review | Experian on behalf of Credit One Bank NA |
| 1/17/2026  6:59:59 pm EST 49586541859 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026  6:59:59 pm EST 49526084483 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026  6:59:59 pm EST 49407499184 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/7/2026  6:59:59 pm EST 49336680849 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/3/2026  6:59:59 pm EST 49297319119 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/2/2026  5:50:56 pm EST 49256824011 | Credit Monitoring | Experian Partner Solutions (CSID) |
| 12/31/2025  6:59:59 pm EST 49216149489 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025  6:59:59 pm EST 49190849365 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025  6:59:59 pm EST 49156725082 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025  6:59:59 pm EST 49083471882 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/18/2025 12:21:19 pm EST 53qnka1qe0 | Written Consent | Cherry Technologies Inc |
| 12/17/2025  6:59:59 pm EST 48982851001 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/16/2025  6:59:59 pm EST 48963898990 | Account Review | Experian on behalf of Credit One Bank NA |
| 12/13/2025  6:59:59 pm EST 48913807534 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/11/2025 12:12:11 pm EST j0qrhdy1bg | Written Consent | FirstElectronicBank/OppLoans - PreQual |

NOT AN OFFICIAL COPY – PUBLIC ACCESS - NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 12/10/2025  6:59:59 pm EST 48875459900 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025  6:59:59 pm EST 48786000405 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/3/2025  6:59:59 pm EST 48731696881 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025  6:59:59 pm EST 48701112683 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025  6:59:59 pm EST 48632054193 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/22/2025  6:59:59 pm EST 48588628190 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/21/2025 11:56:38 am EST 2xmrq23zzx | Credit Application | Experian on behalf of Capital One |
| 11/19/2025  6:59:59 pm EST 48513024170 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/18/2025  7:38:10 pm EST cee9z21tr6 | Consumer Request | Clarity Compliance |
| 11/15/2025  6:59:59 pm EST 48426428629 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025  6:59:59 pm EST 48346644903 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/10/2025  7:33:28 am EST gfx6sdhwdq | Credit Application | Experian on behalf of Upgrade Inc/CRB/BRB |
| 11/10/2025  7:33:28 am EST bn15yh28qp | Credit Application | Experian on behalf of Upgrade Inc/CRB/BRB |
| 11/8/2025  6:59:59 pm EST 48306771791 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/5/2025  6:59:59 pm EST 48266503361 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/3/2025  3:29:54 pm EST 48172982795 | Credit Monitoring | Experian Partner Solutions (CSID) |
| 11/1/2025  7:59:59 pm EDT 48209786791 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025  7:59:59 pm EDT 48163794812 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025  7:59:59 pm EDT 48096051025 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025  7:59:59 pm EDT 48011474287 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/18/2025  7:59:59 pm EDT 47940482397 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025  7:59:59 pm EDT 47913631681 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/11/2025  7:59:59 pm EDT 47832404574 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025  7:59:59 pm EDT 47747783846 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/4/2025  7:59:59 pm EDT 47706355147 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/1/2025  7:59:59 pm EDT 47654816781 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025  7:59:59 pm EDT 47598498158 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025  7:59:59 pm EDT 47516839304 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025  7:59:59 pm EDT 47450851523 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025  7:59:59 pm EDT 47351001394 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/13/2025  7:59:59 pm EDT 47396182108 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025  7:59:59 pm EDT 47265632219 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025  7:59:59 pm EDT 47199688847 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/3/2025  7:59:59 pm EDT 47154159091 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 9/1/2025  7:59:59 pm EDT 47104473635 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025  7:59:59 pm EDT 47048663513 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/23/2025  7:59:59 pm EDT 47009370675 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025  7:59:59 pm EDT 46937723734 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/14/2025 10:47:26 pm EDT q1ppcqmy76 | Written Consent | Cherry Technologies Inc |
| 8/14/2025  7:59:59 pm EDT 46869207102 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/9/2025  7:59:59 pm EDT 46779367263 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025  7:59:59 pm EDT 46712586438 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025  7:59:59 pm EDT 46662365101 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/31/2025  1:09:49 pm EDT 42w2t77mcn | Written Consent | Westlake Services/NowCom |
| 7/31/2025  1:09:49 pm EDT s3q8qv36y5 | Written Consent | Experian on behalf of Exeter Finance LLC/WCG |
| 7/30/2025  7:59:59 pm EDT 46613842031 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/27/2025  7:59:59 pm EDT 46579998579 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/25/2025  5:54:45 pm EDT h8kpdp8dn7 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 7/24/2025 11:44:50 am EDT 46486167579 | Written Consent | Experian on behalf of Experian Credit Match |
| 7/23/2025  7:59:59 pm EDT 46523641092 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 10:46:41 am EDT bvp709k1mz | Credit Application | Experian on behalf of Capital One |
| 7/19/2025  7:59:59 pm EDT 46424428904 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025  7:59:59 pm EDT 46394400804 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/12/2025  7:59:59 pm EDT 46338650627 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/10/2025  7:08:28 pm EDT 0qfvnt7ctp | Written Consent | Experian on behalf of Reprise Financial |
| 7/9/2025  7:59:59 pm EDT 46289960508 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025  7:59:59 pm EDT 46210864935 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025  8:10:48 am EDT ar5z70k1hq | Written Consent | RISE/CCBank/EDS/PreQual |
| 7/2/2025  7:59:59 pm EDT 46181758117 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/2/2025  8:29:48 am EDT 46146157496 | Written Consent | Experian on behalf of Experian Credit Match |
| 6/29/2025  7:59:59 pm EDT 46121070523 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025  7:59:59 pm EDT 46050333136 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025  7:59:59 pm EDT 46029764302 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025  7:59:59 pm EDT 45965657245 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025  1:20:21 pm EDT 8jyty0121v | Written Consent | Experian on behalf of OneMain - Prequal |
| 6/17/2025 12:59:28 pm EDT c2wb8b1cvc | Credit Application | Experian on behalf of Capital One |
| 6/11/2025  9:05:25 am EDT sk68bxtar1 | Written Consent | Balance Credit-Provenir |
| 5/16/2025  6:14:52 am EDT 6ecqmg2fvc | Written Consent | Experian on behalf of OneMain - Prequal |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 5/16/2025  6:14:50 am EDT nx3p7vs5k9 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 4/16/2025  3:58:39 am EDT 44847815324 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/9/2025 12:22:33 am EDT 44730495899 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/4/2025 10:35:35 am EDT 44636502924 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/31/2025  4:47:45 am EDT 44576312579 | Written Consent | Experian on behalf of Experian Credit Match |
| 3/30/2025  7:59:59 pm EDT 44617935420 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/26/2025  7:59:59 pm EDT 44557249831 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/26/2025  3:27:31 am EDT kykq7421cx | Written Consent | Experian Partner Solutions (CSID) |
| 3/22/2025  7:59:59 pm EDT 44316268934 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/19/2025  7:59:59 pm EDT 44259296473 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/15/2025  7:59:59 pm EDT 44206364593 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/15/2025  3:36:16 pm EDT 220ww7d3pm | Written Consent | Balance Credit-Provenir |
| 3/15/2025  3:36:15 pm EDT 7eag9xygpr | Written Consent | CreditNinja |
| 3/12/2025  7:59:59 pm EDT 44142121591 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/8/2025  6:59:59 pm EST 44051659020 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2025  6:59:59 pm EST 44024943120 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/1/2025  6:59:59 pm EST 43946638427 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/26/2025  6:59:59 pm EST 44474632288 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 30 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| DANIELLE FELIX | 2/23/2025 12:57:01 pm EST gjq7mc23d7 | 2/17/2026 9:30:16 am EST 5abfed45y2 | 48 |
| DANIELLE FELIX JR | 8/14/2025 10:47:26 pm EDT q1ppcqmy76 | 12/18/2025 12:21:19 pm EST 53qnka1qe0 | 2 |
| DANIELLE SMITH | 5/17/2021 11:24:30 am EDT g2jv3xjpfk | 12/17/2025 5:32:26 pm EST wqqchg5869 | 64 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ▉ | 5/17/2021 11:24:30 am EDT g2jv3xjpfk | 2/17/2026 9:30:16 am EST 5abfed45y2 | 114 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| XXXXXXXXX5490 FL | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026 9:30:16 am EST 5abfed45y2 | 51 |
| XXXXXXXXX5490 FL | 6/11/2025 9:01:54 am EDT t8w5fc4nak | 2/11/2026 3:16:06 pm EST cx9vrmzshy | 14 |

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ▉ 33025 | 5/17/2021 11:24:30 am EDT g2jv3xjpfk | 3/26/2025 3:27:31 am EDT kykq7421cx | 2 |
| 2665 SW 118TH RD MIRAMAR FL 33025 | 11/18/2025 7:38:10 pm EST cee9z21tr6 | 11/18/2025 7:38:10 pm EST cee9z21tr6 | 1 |
| 4918 PALM GARDEN LN DAVIE FL 33314 | 4/4/2024 2:56:19 am EDT ag06yvd6vs | 2/17/2026 9:24:34 am EST 9p6cjnhzx5 | 54 |
| ▉ | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026 9:30:16 am EST 5abfed45y2 | 52 |
| 4919 PALM GARDEN LN DAVIE FL 33314 | 4/4/2024 3:01:15 am EDT 9dftr1dzkb | 4/10/2024 1:37:12 pm EDT tpyrppfwhe | 5 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OTHER | 4/4/2024 5:10:24 pm EDT fftx5tm97s | 1/23/2026 4:51:05 pm EST nay6697fmt | 5 |

PUBLIC ACCESS - NOT AN OFFICIAL COPY - NOT AN OFFICIAL COPY

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OWN | 6/11/2025  9:02:25 am EDT 934gjcrzxh | 12/17/2025  5:32:26 pm EST wqqchg5869 | 3 |
| RENT | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 49 |
| UNKNOWN | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 1 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 4/2/2024 12:18:39 pm EDT mjdz4vmdww | 1/23/2026  4:51:05 pm EST nay6697fmt | 8 |
| 4 Months | 2/17/2026  9:28:20 am EST wjv2y9p4ep | 2/17/2026  9:30:16 am EST 5abfed45y2 | 3 |
| 12 Months | 4/20/2024 12:23:24 am EDT n6aqpj74jx | 12/17/2025  5:32:26 pm EST wqqchg5869 | 3 |
| 24 Months | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 12/11/2025 12:09:52 pm EST mztaadns2w | 46 |
| 28 Months | 7/15/2025  9:47:04 am EDT wj050y7pfp | 7/15/2025  9:47:04 am EDT wj050y7pfp | 1 |
| 36 Months | 1/23/2026  4:52:07 pm EST 09tksm6w5g | 2/11/2026  3:16:06 pm EST cx9vrmzshy | 8 |
| 48 Months | 12/10/2024 11:39:24 am EST bd8xpmqecy | 7/25/2025  5:52:00 pm EDT h570w234nt | 2 |
| 72 Months | 2/11/2026  3:13:48 pm EST r4ahsgn9tg | 2/11/2026  3:13:48 pm EST r4ahsgn9tg | 1 |
| 120 Months | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 1 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ▮▮▮▮▮ | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 73 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ▮▮▮▮▮ | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 80 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 305-480-4360 | 1/23/2026  4:52:07 pm EST 09tksm6w5g | 2/11/2026  3:16:06 pm EST cx9vrmzshy | 9 |
| 305-651-1446 | 7/8/2025  9:47:37 am EDT 2x4r4j77jw | 12/17/2025  5:32:26 pm EST wqqchg5869 | 8 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 954-347-2000 | 4/4/2024  5:10:24 pm EDT fftx5tm97s | 4/4/2024  5:10:24 pm EDT fftx5tm97s | 1 |
| 954-367-2100 | 4/11/2024  6:57:35 am EDT zxdqz4jtnv | 4/11/2024  6:57:35 am EDT zxdqz4jtnv | 1 |
| 954-367-8000 | 4/16/2024  9:53:27 am EDT wdqhzss0n7 | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 3 |
| 954-437-2000 | 4/4/2024  3:04:44 am EDT ycxw631bcp | 4/10/2024  1:37:12 pm EDT tpyrppfwhe | 4 |
| 954-447-7920 | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 7/22/2025  8:16:53 am EDT q1afx1g0m7 | 34 |
| 954-447-7920 Ext. 9544477920 | 12/10/2024 11:44:05 am EST m44y2z26cn | 12/10/2024 11:44:05 am EST m44y2z26cn | 1 |
| 954-815-2383 | 4/4/2024  2:56:19 am EDT ag06yvd6vs | 7/5/2025  8:17:34 am EDT 3myvz3261z | 8 |
| 954-815-2683 | 2/17/2026  9:28:20 am EST wjv2y9p4ep | 2/17/2026  9:30:16 am EST 5abfed45y2 | 3 |
| 954-815-2683 Ext. 000 | 7/15/2025  9:47:04 am EDT wj050y7pfp | 7/15/2025  9:47:04 am EDT wj050y7pfp | 1 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| DANIELLE█████████ ██ | 7/5/2025  8:17:34 am EDT 3myvz3261z | 7/5/2025  8:17:34 am EDT 3myvz3261z | 1 |
| DANIELLE██████████ | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 92 |
| DANIELLE██████████ ██ | 3/15/2025  3:36:15 pm EDT 7eag9xygpr | 3/15/2025  3:36:16 pm EDT 220ww7d3pm | 2 |
| SHEMEKA2005@GMAIL.COM | 11/18/2025  7:38:10 pm EST cee9z21tr6 | 11/18/2025  7:38:10 pm EST cee9z21tr6 | 1 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| DANIELLE SMITH | 4/18/2024 10:12:35 am EDT 2sys6wzwf8 | 4/18/2024 10:12:38 am EDT 2k2g2n299z | 2 |
| FLORIDA DEPARTMENT OF CORRECTIONS | 1/23/2026  4:52:07 pm EST 09tksm6w5g | 2/11/2026  3:16:06 pm EST cx9vrmzshy | 9 |
| GRACE UNITED COMMUNITY CHURCH | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 12/17/2025  5:32:26 pm EST wqqchg5869 | 14 |
| SPIRIT AIRLINES | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 46 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| CORRECTIONAL OFFICER | 2/11/2026  3:15:33 pm EST 4pqb841ttn | 2/11/2026  3:15:33 pm EST 4pqb841ttn | 1 |
| GUEST SERVICE AGENT | 4/10/2024  1:36:13 pm EDT sgz3zn36ct | 2/23/2025 12:57:26 pm EST v9ywchhhh4 | 3 |
| SPIRIT AIRLINES | 6/18/2025 12:39:00 pm EDT pd1pd1xfnh | 6/18/2025 12:39:00 pm EDT pd1pd1xfnh | 1 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 4/2/2024 12:18:39 pm EDT mjdz4vmdww | 1/23/2026  4:51:05 pm EST nay6697fmt | 7 |
| 2 Months | 2/17/2026  9:29:25 am EST 71aatrgn7x | 2/17/2026  9:29:25 am EST 71aatrgn7x | 1 |
| 5 Months | 2/17/2026  9:28:20 am EST wjv2y9p4ep | 2/17/2026  9:30:16 am EST 5abfed45y2 | 2 |
| 12 Months | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/11/2026  3:16:06 pm EST cx9vrmzshy | 33 |
| 16 Months | 12/11/2025 12:07:28 pm EST 7n433qh3nh | 12/11/2025 12:09:52 pm EST mztaadns2w | 5 |
| 20 Months | 12/10/2024 11:39:01 am EST 0atm8tt265 | 2/23/2025 12:57:31 pm EST fe6k5pdacd | 12 |
| 24 Months | 4/10/2024  1:36:13 pm EDT sgz3zn36ct | 2/11/2026  3:13:48 pm EST r4ahsgn9tg | 9 |
| 30 Months | 7/31/2025  1:09:49 pm EDT 42w2t77mcn | 7/31/2025  1:09:49 pm EDT 42w2t77mcn | 1 |
| 32 Months | 12/10/2024 11:39:24 am EST bd8xpmqecy | 12/10/2024 11:39:24 am EST bd8xpmqecy | 1 |
| 48 Months | 6/11/2025  9:02:25 am EDT 934gjcrzxh | 6/11/2025  9:05:02 am EDT mbb68x01dy | 3 |
| 60 Months | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 1 |
| 96 Months | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the

same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $3,000.00 | 4/4/2024  3:01:15 am EDT 9dftr1dzkb | 4/10/2024  1:36:13 pm EDT sgz3zn36ct | 2 |
| $3,009.00 | 4/4/2024  3:04:44 am EDT ycxw631bcp | 4/4/2024  3:04:44 am EDT ycxw631bcp | 1 |
| $3,499.00 | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 1 |
| $3,500.00 | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 2/17/2026  9:30:16 am EST 5abfed45y2 | 17 |
| $4,000.00 | 6/18/2025  1:20:19 pm EDT hs0pgr6z45 | 6/18/2025  1:20:19 pm EDT hs0pgr6z45 | 1 |
| $4,166.00 | 7/31/2025  1:09:49 pm EDT 42w2t77mcn | 7/31/2025  1:09:49 pm EDT 42w2t77mcn | 1 |
| $4,200.00 | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 1 |
| $5,000.00 | 1/23/2026  4:52:07 pm EST 09tksm6w5g | 2/11/2026  3:16:06 pm EST cx9vrmzshy | 9 |
| $5,500.00 | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 7/22/2025  8:16:53 am EDT q1afx1g0m7 | 28 |
| $5,960.00 | 4/4/2024 12:49:36 am EDT azkctvvakz | 4/4/2024 12:49:36 am EDT azkctvvakz | 1 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ANNUALLY | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 1 |
| BIWEEKLY | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 61 |
| MONTHLY | 4/2/2024 12:13:03 pm EDT zme6tbvd4v | 3/15/2025  3:36:15 pm EDT 7eag9xygpr | 3 |
| WEEKLY | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 7 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 01/01/2001 | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 7/5/2025  8:10:48 am EDT ar5z70k1hq | 1 |
| 04/05/2024 | 4/4/2024  5:10:24 pm EDT fftx5tm97s | 4/4/2024  5:10:24 pm EDT fftx5tm97s | 1 |
| 04/11/2024 | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 4/9/2024  1:30:11 pm EDT k3eqfh0t6d | 9 |
| 04/12/2024 | 4/4/2024  3:04:44 am EDT ycxw631bcp | 4/10/2024  1:36:13 pm EDT sgz3zn36ct | 2 |
| 05/10/2024 | 4/26/2024 10:57:25 am EDT c7jhzfpe7r | 4/26/2024 10:57:25 am EDT c7jhzfpe7r | 1 |
| 12/20/2024 | 12/10/2024 11:39:01 am EST 0atm8tt265 | 12/10/2024 11:44:05 am EST m44y2z26cn | 6 |
| 01/10/2025 | 1/8/2025  1:32:23 pm EST 0mag8ba9q5 | 1/8/2025  1:34:08 pm EST 0vz6gp6xyd | 3 |
| 02/28/2025 | 2/23/2025 12:57:01 pm EST gjq7mc23d7 | 2/23/2025 12:57:31 pm EST fe6k5pdacd | 3 |
| 06/18/2025 | 6/11/2025  9:01:54 am EDT t8w5fc4nak | 6/11/2025  9:05:02 am EDT mbb68x01dy | 4 |
| 06/20/2025 | 6/18/2025 12:38:38 pm EDT gw2jvn1nvx | 6/18/2025 12:39:00 pm EDT pd1pd1xfnh | 4 |
| 06/27/2025 | 6/24/2025 10:24:19 am EDT pa7n7z8f2f | 6/24/2025 10:24:19 am EDT pa7n7z8f2f | 1 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 07/11/2025 | 7/5/2025  8:17:34 am EDT 3myvz3261z | 7/8/2025 11:17:36 am EDT 2wg98wy2tn | 3 |
| 07/18/2025 | 7/15/2025  9:47:04 am EDT wj050y7pfp | 7/15/2025  9:47:04 am EDT wj050y7pfp | 1 |
| 07/25/2025 | 7/22/2025  8:16:53 am EDT q1afx1g0m7 | 7/22/2025  8:16:53 am EDT q1afx1g0m7 | 1 |
| 08/01/2025 | 7/25/2025  5:52:00 pm EDT h570w234nt | 7/25/2025  5:52:00 pm EDT h570w234nt | 1 |
| 12/19/2025 | 12/11/2025 12:07:28 pm EST 7n433qh3nh | 12/11/2025 12:09:52 pm EST mztaadns2w | 5 |
| 12/26/2025 | 12/17/2025  5:32:26 pm EST wqqchg5869 | 12/17/2025  5:32:26 pm EST wqqchg5869 | 1 |
| 02/06/2026 | 1/23/2026  4:52:07 pm EST 09tksm6w5g | 1/23/2026  4:52:21 pm EST 6t79cryy09 | 2 |
| 02/20/2026 | 2/11/2026  3:13:48 pm EST r4ahsgn9tg | 2/17/2026  9:30:16 am EST 5abfed45y2 | 10 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | 2/17/2026  9:30:16 am EST 5abfed45y2 | 67 |
| No | 6/11/2025  9:03:59 am EDT 8vdaf5evb9 | 6/11/2025  9:03:59 am EDT 8vdaf5evb9 | 1 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| Bank Routing Number: | 4974 | Bank Account Number: | 7094 |
|---|---|---|---|
| Bank Routing Number First Reported (Date/Time/Tracking #): | 4/2/2024 12:09:19 pm EDT rzkpx8e3t6 | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 2/17/2026  9:30:16 am EST 5abfed45y2 |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 2/17/2026  9:30:16 am EST 5abfed45y2 | Bank Name: | |
| | | Main Office Address: | 820 FOLLIN LN VIENNA VA, 22180 |
| # of Times Bank Routing Number Reported: | 57 | Main Office Phone: | 888-842-6328 |

| Bank Routing Number: | 4974 | Bank Account Number: | 6878 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/11/2024  6:57:35 am EDT<br>zxdqz4jtnv | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 4/20/2024 12:23:24 am EDT<br>n6aqpj74jx |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 4/20/2024 12:23:24 am EDT<br>n6aqpj74jx | **Bank Name:** | ███ |
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 5 | **Main Office Phone:** | 888-842-6328 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | ███4974 | **Bank Account Number:** | ███8468 |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/11/2025  9:01:54 am EDT<br>t8w5fc4nak | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/11/2026  3:16:06 pm EST<br>cx9vrmzshy |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/11/2026  3:16:06 pm EST<br>cx9vrmzshy | **Bank Name:** | ███ |
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 14 | **Main Office Phone:** | 888-842-6328 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| Company | Experian |
|---|---|
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen,  TX 75013-0036 |
| Phone Number: | 888-397-3742 |

NOT AN OFFICIAL COPY – PUBLIC ACCESS – NOT AN OFFICIAL COPY